Kenneth N. Klee
Lee R. Bogdanoff (admitted *pro hac vice*)
Whitman L. Holt (admitted *pro hac vice*)
KLEE, TUCHIN, BOGDANOFF & STERN LLP
1999 Avenue of the Stars, 39th Floor
Los Angeles, CA 90067
Telephone:    (310) 407-4000
Facsimile:    (310) 407-9090

*Counsel to Official Committee of Unsecured Creditors*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| MPM Silicones, LLC, *et al.*,[1] | ) Case No. 14-22503 (RDD) |
| | ) |
| Debtors. | ) Jointly Administered |
| | ) |
| | ) |

**FIFTH MONTHLY FEE STATEMENT OF KLEE, TUCHIN, BOGDANOFF & STERN
LLP, AS COUNSEL TO THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS, FOR COMPENSATION FOR
SERVICES AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD OF SEPTEMBER 1, 2014 THROUGH SEPTEMBER 30, 2014**

Klee, Tuchin, Bogdanoff & Stern LLP ("KTB&S"), as counsel for the Official

Committee of Unsecured Creditors (the "Committee") of the debtors (the "Debtors") in the

above-captioned cases (the "Chapter 11 Cases"), hereby submits this fee statement (the "Fee

Statement") for services rendered and expenses incurred during the period of September 1, 2014

through September 30, 2014 (the "Compensation Period"), in accordance with the *Order*

*Pursuant to 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Monthly Compensation*

---

[1] The last four digits of the taxpayer identification numbers of the Debtors follow in parentheses: (i) Juniper Bond Holdings I LLC (9631); (ii) Juniper Bond Holdings II LLC(9692); (iii) Juniper Bond Holdings III LLC (9765); (iv) Juniper Bond Holdings IV LLC (9836); (v) Momentive Performance Materials China SPV Inc. (8469); (vi) Momentive Performance Materials Holdings Inc. (8246); (vii) Momentive Performance Materials Inc. (8297); (viii) Momentive Performance Materials Quartz, Inc. (9929); (ix) Momentive Performance Materials South America Inc. (4895); (x) Momentive Performance Materials USA Inc. (8388); (xi) Momentive Performance Materials Worldwide Inc. (8357); and (xii); MPM Silicones LLC (5481). The Debtors' executive headquarters are located at 260 Hudson River Road, Waterford, NY 12188.

*and Reimbursement of Expenses of Professionals* [Docket No. 214] (the "Interim Compensation

Order").

**Fees and Expenses During the Compensation Period**

1.      During the Compensation Period, KTB&S rendered actual, reasonable, and

necessary professional services to the Committee totaling $135,141.50 ("Compensation Period

Fees") and incurred actual expenses totaling $13,797.63 ("Compensation Period Expenses").  In

accordance with the Interim Compensation Order, KTB&S hereby requests the interim

allowance and payment of **$121,910.83**, representing the total of (a) 80% of the Compensation

Period Fees ($108,113.20) and (b) 100% of the Compensation Period Expenses.

2.      Attached hereto as **Exhibit A** is (i) a summary, including the name, title, hourly

billing rate, hours worked, and fees charged for each KTB&S professional who rendered services

for the Committee during the Compensation Period[2] and (ii) a summary of the Compensation

Period Expenses.

3.      Attached hereto as **Exhibit B** is a chronological and detailed itemization and

description of the services rendered and expenses incurred by KTB&S during the Compensation

Period.  Specifically, with respect to the individuals who provided services on the Committee's

behalf during the Compensation Period, **Exhibit B** (i) identifies the individuals who rendered

service in each subject matter, (ii) describes each activity or service that each individual

performed, and (iii) states the number of hours (in increments of one-tenth of an hour) spent by

each individual providing the services.[3]

---

[2]     The summary of fees includes both the Compensation Period Fees, for which KTB&S is requesting allowance
and payment, as well as a summary of services for which KTB&S has, in the exercise of its billing discretion,
voluntarily eliminated charges.

[3]     The itemization and description of services includes both the Compensation Period Fees, for which KTB&S is
requesting allowance and payment, as well as a description of services for which KTB&S has, in the exercise of
its billing discretion, voluntarily eliminated charges.

2

**<u>Notice</u>**

4.      In accordance with the Interim Compensation Order, KTB&S will provide notice of this Fee Statement to (i) the Debtors, Momentive Performance Materials Inc., 260 Hudson River Road, Waterford, NY 12188 (Attn: Douglas A. Johns, Esq.); (ii) counsel to the Debtors, Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, New York 10019 (Attn: Matthew A. Feldman, Esq. and Jennifer J. Hardy, Esq.); (iii) the Office of the United States Trustee, 201 Varick Street, Suite 1006, New York, New York 10014 (Attn: Brian Masumoto, Esq. and Richard Fox, Esq.); (iv) counsel to the administrative agent under the Debtors' postpetition secured credit agreement, Simpson Thacher & Bartlett LLP, 425 Lexington Avenue, New York, NY 10017 (Attn: Steven M. Fuhrman, Esq. and Nicholas Baker, Esq.); (v) counsel to General Electric Capital Corporation, Bingham McCutchen LLP, One Federal Street, Boston, MA 02110 (Attn: Stephen M. Miklus, Esq. and Julia Frost-Davies, Esq.); (vi) counsel to the Ad Hoc Committee of Second Lien Noteholders, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, NY 10005 (Attn: Dennis F. Dunne, Esq. and Samuel Khalil, Esq.); (vii) counsel to Apollo Global Management, LLC and certain affiliated funds, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036 (Attn: Philip C. Dublin, Esq. and Ashleigh L. Blaylock, Esq.); and (viii) counsel to Momentive Performance Materials Holdings LLC, Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of Americas, New York, NY 10019 (Attn: Alan W. Kornberg Esq. and Elizabeth R. McColm, Esq.).

October 20, 2014                              Respectfully submitted,


                                              /s/   Lee R. Bogdanoff
                                             Kenneth N. Klee
                                             Lee R. Bogdanoff (admitted *pro hac vice*)
                                             Whitman L. Holt (admitted *pro hac vice*)
                                             KLEE, TUCHIN, BOGDANOFF & STERN LLP
                                             1999 Avenue of the Stars, 39th Floor
                                             Los Angeles, CA 90067
                                             Telephone:     (310) 407-4000
                                             Facsimile:     (310) 407-9090
                                             kklee@ktbslaw.com
                                             lbogdanoff@ktbslaw.com
                                             wholt@ktbslaw.com

                                             *Counsel to Official Committee of Unsecured
                                             Creditors*

**EXHIBIT A**

**KTB&S Fees and Expenses Summary**

**MPM Silicones, LLC, et al.**
Pg 6 of 51

September 1, 2014 through September 30, 2014 Fee Summary

| TIMEKEEPER | INITIALS | TIMEKEEPER TYPE | YEAR OF ADMISSION | BILLING RATE PER HOUR | HOURS EXPENDED | | DOLLAR VALUE |
|---|---|---|---|---|---|---|---|
| Maria S. Argiropoulos | MSA | Partner | 2006 | $655.00 | 0.20 | | $131.00 |
| Maria S. Argiropoulos | MSA | Partner | 2006 | $ - | 2.60 | | No Charge |
| Martin R. Barash | MRB | Partner | 1992 | $ - | 0.70 | | No Charge |
| Lee R. Bogdanoff | LRB | Partner | 1985 | $995.00 | 11.90 | | $11,840.50 |
| Whitman L. Holt | WLH | Partner | 2005 | $650.00 | 41.60 | | $27,040.00 |
| Whitman L. Holt | WLH | Partner | 2005 | $325.00 | 21.30 | * | $6,922.50 |
| Whitman L. Holt | WLH | Partner | 2005 | $ - | 0.70 | | No Charge |
| Colleen M. Keating | CMK | Of Counsel | 2008 | $ - | 2.20 | | No Charge |
| Samuel M. Kidder | SMK | Associate | 2011 | $380.00 | 5.70 | | $2,166.00 |
| Samuel M. Kidder | SMK | Associate | 2011 | $ - | 6.60 | | No Charge |
| Kenneth N. Klee | KNK | Partner | 1974 | $1,150.00 | 24.00 | | $27,600.00 |
| Kenneth N. Klee | KNK | Partner | 1974 | $ - | 1.50 | | No Charge |
| Martin N. Kostov | MNK | Associate | 2010 | $450.00 | 84.50 | | $38,025.00 |
| Martin N. Kostov | MNK | Associate | 2010 | $ - | 17.60 | | No Charge |
| Shanda D. Pearson | SDD | Paralegal | N/A | $260.00 | 5.50 | | $1,430.00 |
| Shanda D. Pearson | SDD | Paralegal | N/A | $ - | 0.50 | | No Charge |
| Robert J. Pfister | RJP | Partner | 2001 | $725.00 | 10.30 | | $7,467.50 |
| Robert J. Pfister | RJP | Partner | 2001 | $362.50 | 18.00 | * | $6,525.00 |
| Robert J. Pfister | RJP | Partner | 2001 | $ - | 0.20 | | No Charge |
| Vijay S. Sekhon | VSS | Partner | 2006 | $655.00 | 1.10 | | $720.50 |
| Vijay S. Sekhon | VSS | Partner | 2006 | $ - | 4.30 | | No Charge |
| David M. Stern | DMS | Partner | 1975 | $995.00 | 5.30 | | $5,273.50 |
| | | | | | | | |
| **Total All Timekeepers** | | | | | **266.30** | | **$135,141.50** |

* The value charged non-working travel time was discounted at fifty percent (50%).

**MPM Silicones, LLC, et al.**

September 1, 2014 through September 30, 2014 Expense Summary

| Expense | Amount |
|---|---|
| Court Fees | $773.00 |
| Delivery Services/Messenger | $15.11 |
| Online Research | $214.24 |
| Parking | $60.00 |
| Telephone | $1,052.89 |
| Transcripts | $1,461.50 |
| Travel | $10,220.89 |
| | |
| **TOTAL** | **$13,797.63** |

**EXHIBIT B**

**KTB&S Time and Expense Records**

# KLEE, TUCHIN, BOGDANOFF & STERN LLP

1999 Avenue of the Stars
Thirty-Ninth Floor
Los Angeles, California 90067
Telephone:  (310) 407-4000
Facsimile:  (310) 407-9090

Taxpayer I.D. No. 95-4744518

October 01, 2014

Official Creditors' Committee

Bill No. 13855

For Services Rendered Through 9/30/2014

In Reference To:  Momentive

File No.:        2136-0000

Costs and Disbursements

### Telephone

| | |
|---|---:|
| Telephone Conference Service | $1,052.89 |
| | $1,052.89 |

### Online Research

| | |
|---|---:|
| LexisNexis - September 2014 | $6.38 |
| Westlaw - September 2014 | $21.86 |
| Pacer Charges for August 2014 | $186.00 |
| | $214.24 |

### Delivery services/messengers

| | |
|---|---:|
| FedEx to Hon. Robert D. Drain - Chamber at US Bankruptcy Court-SDNY on 08/15/14 | $15.11 |
| | $15.11 |

### Travel

| | |
|---|---:|
| Airfare from LAX to New York on 09/07/14 for R. Pfister | $1,503.10 |
| Airfare from New York to LAX on 09/08/14 for R. Pfister | $1,503.10 |
| Transportation from Airport to Hotel on 09/07/14 for R. Pfister | $62.50 |

| | |
|---|---:|
| Hotel in New York on 09/07/14 thru 09/08/14 for R. Pfister | $419.81 |
| Transportation from Hotel to Deposition on 09/08/14 for R. Pfister | $8.00 |
| Transportatin from Deposition to Airport on 09/08/14 for R. Pfister | $68.10 |
| Transportation from home to LAX on 08/17/14 for L. Bogdanoff | $36.00 |
| Transportation from JFK to Hotel on 09/08/14 for W. Holt | $371.57 |
| Internet fee on 08/18/14 for L. Bogdanoff | $25.00 |
| Airfare from LAX to JFK on 09/08/14 for W. Holt | $1,533.10 |
| Airfare from JFK to LAX on 09/09/14 for W. Holt | $757.00 |
| Hotel in NY on 09/08-09/14 for W. Holt | $479.23 |
| In-Flight Internet on 09/08/14 for W. Holt | $28.95 |
| Transportation from Hearing to JFK on 09/09/14 for W. Holt | $160.00 |
| Transportation to/from home to LAX on 09/08/14 & 09/09/14 for W. Holt | $168.00 |
| Airfare from LAX to JFK on 09/21/14 for W. Holt | $1,533.10 |
| Airfare from JFK to LAX on 09/22/14 for W. Holt | $757.00 |
| Hotel in NY on 09/21-22/14 for W. Holt | $479.33 |
| Transportation from Hearing to JFK on 09/22/14 for W. Holt | $160.00 |
| Transportation to/from home to LAX on 09/21/14 & 09/22/14 for W. Holt | $168.00 |
| | $10,220.89 |

Meals

Court Fees

| | |
|---|---:|
| CourtCall Fee to telephonically appear on 09/09/14 for W. Holt | $163.00 |
| CourtCall Fee to telephonically appear on 08/22/14 for W. Holt | $156.00 |
| CourtCall Fee to telephonically appear on 08/25/14 for W. Holt | $51.00 |
| CourtCall Fee to telephonically appear on 08/26/14 for W. Holt | $170.00 |
| CourtCall Fee to telephonically appear on 08/21/14 for W. Holt | $233.00 |
| | $773.00 |

Transcripts

| | |
|---|---:|
| Certified Transcript (Immediate Delivery) & Exhibits on 09/08/14 for R. Pfister | $1,461.50 |
| | $1,461.50 |

Parking

| | |
|---|---:|
| Parking at LAX on 09/07/14 thru 09/09/14 for R. Pfister | $60.00 |
| | $60.00 |

| 2136 | Momentive | | Page 3 |
| 0000 | Momentive | | Bill # 13855 |

| | |
|---|---|
| Total Costs and Disbursements | $13,797.63 |

For Services Rendered Through 9/30/2014

---

In Reference To:  General Corporate

File No.:        2136-0001

---

Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/9/2014 | SDP | A110 | Manage data/files<br>Manage data room files | 0.30 | $78.00 |
| 9/15/2014 | SDP | A110 | Manage data/files<br>Manage data room files | 0.40 | $104.00 |
| 9/17/2014 | SDP | A110 | Manage data/files<br>Manage data room files | 0.20 | $52.00 |
| 9/20/2014 | SDP | A110 | Manage data/files<br>Manage data room files | 0.20 | $52.00 |
| 9/24/2014 | SDP | A110 | Manage data/files<br>Manage data room files | 0.20 | $52.00 |
| Professional Services Rendered | | | | 1.30 | $338.00 |

For Services Rendered Through 9/30/2014

---

In Reference To:  General Chapter 11, Including Case Management

File No.:        2136-0002

---

Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/4/2014 | SDP | A110 | Manage data/files<br>Analyze correspondence and pleadings for case management | 0.30 | $78.00 |
| 9/10/2014 | SDP | A105 | Communicate (in firm)<br>Exchange e-mail correspondence with M. Kostov re draft 9/9<br>hearing transcript | 0.20 | $52.00 |

| 2136 | Momentive | | | | | Page 4 |
| 0000 | Momentive | | | | | Bill # 13855 |

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| | SDP | A108 | Communicate (other external) | 0.20 | No Charge |
| | | | Exchange e-mail correspondence with eScribers re draft 9/9 hearing transcript | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze notice of new hearing dates | | |
| 9/17/2014 | SDP | A108 | Communicate (other external) | 0.20 | $52.00 |
| | | | Exchange e-mail correspondence with eScribers re final 9/9 hearing transcript | | |
| 9/19/2014 | SDP | A103 | Draft/revise | 0.60 | $156.00 |
| | | | Revise service lists | | |
| 9/24/2014 | SDP | A110 | Manage data/files | 0.50 | $130.00 |
| | | | Analyze correspondence and pleadings for case management | | |
| 9/25/2014 | MNK | A104 | Review/analyze | 0.10 | No Charge |
| | | | Monitor dockets | | |
| 9/26/2014 | MNK | A104 | Review/analyze | 0.60 | $270.00 |
| | | | Monitor second circuit and bankruptcy dockets, review filed stipulations | | |
| 9/27/2014 | MNK | A104 | Review/analyze | 0.30 | No Charge |
| | | | Monitor second circuit dockets | | |
| 9/28/2014 | MNK | A104 | Review/analyze | 0.20 | No Charge |
| | | | Monitor second circuit dockets | | |
| 9/29/2014 | MNK | A104 | Review/analyze | 0.30 | No Charge |
| | | | Monitor bankruptcy and appeals dockets | | |
| 9/30/2014 | MNK | A104 | Review/analyze | 0.70 | $315.00 |
| | | | Monitor bankruptcy and appeals dockets, review MOR and US Bank confirmation appeal brief | | |

| Professional Services Rendered | | | | 4.30 | $1,118.00 |

For Services Rendered Through 9/30/2014

In Reference To:  General Litigation
File No.:         2136-0003

Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 9/8/2014 | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze Wilmington response to motion to dismiss intercreditor adversary | | |
| 9/29/2014 | WLH | A104 | Review/analyze | 0.40 | $260.00 |
| | | | Analyze reply brief in support of motions to dismiss intercreditor adversary proceedings | | |
| 9/30/2014 | SMK | A104 | Review/analyze | 0.20 | No Charge |
| | | | Analyze W. Holt email report re September 30 hearing | | |
| Professional Services Rendered | | | | 0.80 | $390.00 |

For Services Rendered Through 9/30/2014

In Reference To:  Budget/UST Guidelines
File No.:         2136-0004

Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 9/2/2014 | MNK | A102 | Research | 1.70 | $765.00 |
| | | | Review US Trustee guidelines and local guidelines re fee applications | | |
| 9/4/2014 | MRB | A105 | Communicate (in firm) | 0.20 | No Charge |
| | | | Confer with M. Kostov re UST guideline compliance | | |
| | MRB | A103 | Draft/revise | 0.50 | No Charge |
| | | | Review and revise blended rate analysis | | |
| | MNK | A102 | Research | 0.40 | $180.00 |
| | | | Review guidelines re blended rates requirements, precedent re same | | |

| 2136 | Momentive | | | | | Page 6 |
| 0000 | Momentive | | | | | Bill # 13855 |

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| | MNK | A105 | Communicate (in firm) | 0.20 | $90.00 |
| | | | Confer with M. Barash re fee application compliance with Trustee guidelines | | |
| | MNK | A104 | Review/analyze | 0.50 | $225.00 |
| | | | Analyze chart of billing sent by M. Barash | | |
| 9/5/2014 | WLH | A106 | Communicate (with client) | 0.10 | $65.00 |
| | | | Prepare correspondence to Co-Chairs re August 2014 invoice | | |
| 9/16/2014 | MNK | A103 | Draft/revise | 0.50 | $225.00 |
| | | | Work on September budget and staffing plan | | |
| 9/17/2014 | KNK | A105 | Communicate (in firm) | 0.20 | $230.00 |
| | | | Analyze correspondence from M. Kostov re Sept. budget; emails | | |
| | WLH | A103 | Draft/revise | 0.20 | $130.00 |
| | | | Review and revise September 2014 budget; confer with M. Kostov re same | | |
| | MNK | A103 | Draft/revise | 1.80 | $810.00 |
| | | | Work on September budget and staffing plan, revise per W. Holt comments, circulate same | | |
| 9/22/2014 | MNK | A104 | Review/analyze | 0.90 | $405.00 |
| | | | Review UST guidelines re fee application issues and requirements | | |

| Professional Services Rendered | 7.20 | $3,125.00 |
|---|---|---|

For Services Rendered Through 9/30/2014

In Reference To:  Non-Working Travel

File No.:         2136-0006

Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/7/2014 | RJP | A109 | Appear/attend | 9.40 | $3,407.50 |
| | | | Travel to New York for depositions regarding U.S. Bank's motion for stay of confirmation order pending appeal (Derrough, Eisenberg, 30(b)(6)) | | |

2136          Momentive                                                                Page 7
0000          Momentive                                                                Bill # 13855

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 9/8/2014 | RJP | A109 | Appear/attend | 8.60 | $3,117.50 |
| | | | Return travel from New York following depositions regarding U.S. Bank's motion for stay of confirmation order pending appeal (Derrough, Eisenberg, 30(b)(6)) | | |
| | WLH | A111 | Other | 5.50 | $1,787.50 |
| | | | Travel from Los Angeles to White Plains, NY | | |
| 9/9/2014 | WLH | A111 | Other | 6.50 | $2,112.50 |
| | | | Return travel from White Plains to Los Angeles | | |
| 9/21/2014 | WLH | A111 | Other | 3.30 | $1,072.50 |
| | | | Non-working travel from Los Angeles to White Plains | | |
| 9/22/2014 | WLH | A111 | Other | 6.00 | $1,950.00 |
| | | | Return travel from White Plains to Los Angeles | | |

| Professional Services Rendered | | | | 39.30 | $13,447.50 |
|---|---|---|---|---|---|

For Services Rendered Through 9/30/2014

In Reference To:  Plan and Disclosure Statement
File No.:          2136-0007

Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 9/2/2014 | KNK | A104 | Review/analyze | 1.10 | $1,265.00 |
| | | | Analyze pleadings re revised confirmation order; emails re same | | |
| | KNK | A104 | Review/analyze | 0.10 | $115.00 |
| | | | Analyze pleadings re order denying motion in limine to exclude expert reports | | |
| | KNK | A104 | Review/analyze | 0.10 | $115.00 |
| | | | Analyze pleadings re notice of hearing re 1st lien request to shorten time | | |
| | LRB | A104 | Review/analyze | 0.80 | $796.00 |
| | | | Review revised Confirmation Order | | |
| | LRB | A104 | Review/analyze | 1.40 | $1,393.00 |
| | | | Review stay motion; emails re same | | |

2136   Momentive                                                           Page 8
0000   Momentive                                                           Bill # 13855

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| | RJP | A104 | Review/analyze | 0.60 | $435.00 |
| | | | Analyze U.S. Bank motion for stay pending appeal and correspondence re same | | |
| | WLH | A106 | Communicate (with client) | 0.10 | $65.00 |
| | | | Exchange e-mail correspondence with D. Gropper re form of Confirmation Order | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze notice of hearing on vote-change motion | | |
| | WLH | A104 | Review/analyze | 0.40 | $260.00 |
| | | | Analyze revised draft Confirmation Order; related correspondence | | |
| | WLH | A104 | Review/analyze | 0.30 | $195.00 |
| | | | Analyze US Bank motion to stay confirmation; circulate same to the Committee | | |
| | SMK | A104 | Review/analyze | 0.40 | No Charge |
| | | | Analyze motion for stay pending appeal | | |
| | MNK | A104 | Review/analyze | 0.40 | $180.00 |
| | | | Analyze draft Momentive confirmation order | | |
| 9/3/2014 | KNK | A104 | Review/analyze | 0.30 | $345.00 |
| | | | Analyze pleadings re US Bank motion to stay and expediate transmittal to District Court | | |
| | KNK | A104 | Review/analyze | 0.10 | No Charge |
| | | | Analyze Ropes & Gray statement | | |
| | LRB | A104 | Review/analyze | 0.60 | $597.00 |
| | | | Review and analyze revised plan | | |
| | LRB | A104 | Review/analyze | 0.60 | $597.00 |
| | | | Review and analyze sub note discovery | | |
| | LRB | A104 | Review/analyze | 1.30 | $1,293.50 |
| | | | Review and comment on FTI presentation re plan changes and effect | | |
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze Ropes & Gray commentary on cramdown ruling | | |

| 2136 | Momentive | | Page 9 |
| 0000 | Momentive | | Bill # 13855 |

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze US Bank comments on draft Confirmation Order | | |
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze first lien trustee's comments on the Confirmation Order | | |
| | WLH | A104 | Review/analyze | 0.50 | $325.00 |
| | | | Analyze and comment on draft FTI presentation re enterprise value savings  from Confirmation rulings | | |
| | WLH | A107 | Communicate (other outside cou | 0.10 | $65.00 |
| | | | Telephone conference with B. Finestone re revised plan | | |
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze correspondence between WFG and Dechert re proposed plan "changes" | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze pleadings re Quinn discovery requests re Effective Date timing | | |
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze redline of further amended plan | | |
| | SMK | A104 | Review/analyze | 0.30 | No Charge |
| | | | Analyze amended plan | | |
| | MNK | A104 | Review/analyze | 0.70 | $315.00 |
| | | | Analyze revised version of Plan, circulate to Committee with summary | | |
| 9/4/2014 | KNK | A104 | Review/analyze | 1.20 | $1,380.00 |
| | | | Analyze pleadings re first lien supplement re vote | | |
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze list of issues/concerns with Confirmation Order | | |
| | WLH | A108 | Communicate (other external) | 0.20 | $130.00 |
| | | | Telephone conference with J. Stern (FTI) re plan savings analysis | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze Supplement to Vote Change Motion by First Lien Trustee | | |

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze First Lien Trustee's comments on revised plan | | |
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze Debtors' transmittal to Chambers re Plan and Confirmation Order; review attachments | | |
| | WLH | A107 | Communicate (other outside cou | 0.30 | $195.00 |
| | | | Telephone conference with J. Shaffer re Confirmation Order status and issues | | |
| | SMK | A104 | Review/analyze | 0.10 | $38.00 |
| | | | Analyze supplement to 1L Rule 3018 motion | | |
| | MNK | A108 | Communicate (other external) | 0.10 | No Charge |
| | | | Coordinate re committee appearance at Sept. 9 hearing | | |
| 9/5/2014 | KNK | A104 | Review/analyze | 0.20 | $230.00 |
| | | | Analyze pleadings re objections of US Bank to proposed form of confirmation order | | |
| | KNK | A104 | Review/analyze | 0.10 | $115.00 |
| | | | Analyze pleadings re notices of depositions (US Bank as Trustee) | | |
| | KNK | A104 | Review/analyze | 0.10 | No Charge |
| | | | Analyze pleadings re withdrawal of Park Place Technologies objection | | |
| | LRB | A104 | Review/analyze | 1.70 | $1,691.50 |
| | | | Review and comment on sub debt and first lien pleadings re confirmation order; prepare email to W. Holt re same | | |
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze US Bank objection to form of Confirmation Order | | |
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze Sage letter to Chambers re Confirmation Order and attachments thereto | | |
| | SMK | A104 | Review/analyze | 0.30 | No Charge |
| | | | Analyze sub. note objection to proposed confirmation order | | |
| | MNK | A104 | Review/analyze | 0.30 | $135.00 |
| | | | Review US Bank objection to Plan confirmation | | |

| 2136 | Momentive | | | | Page 11 |
| 0000 | Momentive | | | | Bill # 13855 |

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 9/6/2014 | KNK | A107 | Communicate (other outside cou | 0.10 | $115.00 |
| | | | Analyze correspondence from S. Mouritsen re Debtors' responses to US Bank deposition notices | | |
| | RJP | A101 | Plan & Prepare for | 1.20 | $870.00 |
| | | | Prepare to attend depositions regarding U.S. Bank's motion for stay of confirmation order pending appeal (Derrough, Eisenberg, 30(b)(6)) | | |
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze correspondence from Debtors' counsel re September 8 depositions; follow up re coverage of same | | |
| | CMK | A105 | Communicate (in firm) | 0.30 | No Charge |
| | | | Emails re depositions in connection with motion to stay pending appeal | | |
| 9/7/2014 | KNK | A104 | Review/analyze | 0.20 | $230.00 |
| | | | Analyze pleadings re Debtors omnibus objection to motion to change votes re 1 and 1.5 liens | | |
| | KNK | A104 | Review/analyze | 0.20 | $230.00 |
| | | | Analyze correspondence from emails and letters from Willkie re document production and backstop | | |
| | KNK | A104 | Review/analyze | 0.20 | $230.00 |
| | | | Analyze pleadings re Debtors motion to shorten 14 day stay of confirmation order; motion to shorten time | | |
| | KNK | A104 | Review/analyze | 0.10 | $115.00 |
| | | | Analyze pleadings re Apollo joinder re vote change | | |
| | KNK | A104 | Review/analyze | 0.20 | $230.00 |
| | | | Analyze pleadings re Debtors objection to ex parte motion of BokF to shorten time re DIP | | |
| | KNK | A104 | Review/analyze | 0.50 | $575.00 |
| | | | Analyze pleadings re Debtors objection to motion to stay confirmation order (by US Bank) | | |
| | LRB | A104 | Review/analyze | 1.30 | $1,293.50 |
| | | | Review and analyze motion re 14-day stay, responses to discovery, other pleadings | | |
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze Debtors' response to vote-change motions | | |

2136      Momentive                                                                          Page 12
0000      Momentive                                                                    Bill # 13855

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze Debtors' response to Quinn document requests; email R. Pfister re same | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze Debtors' motion to shorten 14-day stay | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze Debtors' opposition to motion to expedite hearing on fee motion | | |
| | WLH | A104 | Review/analyze | 0.30 | $195.00 |
| | | | Analyze Debtors' brief and declarations re opposition to US Bank's motion for stay pending appeal | | |
| | SMK | A104 | Review/analyze | 0.30 | $114.00 |
| | | | Analyze briefing in opposition to 3018 motion | | |
| | SMK | A104 | Review/analyze | 0.60 | No Charge |
| | | | Analyze briefing re motion for stay pending appeal | | |
| | MNK | A104 | Review/analyze | 1.70 | $765.00 |
| | | | Review docket pleadings related to various Plan issues, circulate same to Committee | | |
| 9/8/2014 | KNK | A104 | Review/analyze | 1.20 | $1,380.00 |
| | | | Analyze pleadings re exhibits re Debtors' opposition to US Bank stay motion | | |
| | KNK | A104 | Review/analyze | 0.20 | $230.00 |
| | | | Analyze pleadings re statement of BOKF re stay | | |
| | KNK | A104 | Review/analyze | 0.30 | $345.00 |
| | | | Analyze pleadings re joint reply of Noteholders re votes | | |
| | KNK | A104 | Review/analyze | 0.10 | $115.00 |
| | | | Analyze pleadings re declaration of N. Augustine re vote change motion | | |
| | KNK | A104 | Review/analyze | 0.10 | $115.00 |
| | | | Analyze pleadings re joinder of Apollo re stay objection | | |
| | KNK | A104 | Review/analyze | 0.10 | $115.00 |
| | | | Analyze pleadings re declaration of John Greene re vote changing | | |

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| | KNK | A104 | Review/analyze | 0.10 | $115.00 |
| | | | Analyze pleadings re reply of BOKF re motion to shorten time | | |
| | KNK | A104 | Review/analyze | 0.50 | $575.00 |
| | | | Analyze pleadings re Wilmington Trust's opposition to motion to dismiss | | |
| | KNK | A104 | Review/analyze | 0.70 | $805.00 |
| | | | Analyze pleadings re BOKF opposition to motion to dismiss; motion for judgment on the pleadings | | |
| | KNK | A104 | Review/analyze | 0.10 | $115.00 |
| | | | Analyze pleadings re reservation of rights of Ad Hoc 2nd lien re stay | | |
| | KNK | A104 | Review/analyze | 0.10 | No Charge |
| | | | Analyze pleadings re notice of 9/9 agenda | | |
| | DMS | A104 | Review/analyze | 0.70 | $696.50 |
| | | | Review Derrough transcript | | |
| | DMS | A103 | Draft/revise | 0.20 | $199.00 |
| | | | Prepare memo re Derrough deposition | | |
| | RJP | A109 | Appear/attend | 2.80 | $2,030.00 |
| | | | Appear at deposition of W. Derrough in connection with U.S. Bank motion to stay confirmation order, including final preparation and follow-up re same | | |
| | RJP | A109 | Appear/attend | 2.70 | $1,957.50 |
| | | | Appear at deposition of R. Eisenberg in connection with U.S. Bank motion to stay confirmation order, including final preparation and follow-up re same | | |
| | WLH | A105 | Communicate (in firm) | 0.10 | $65.00 |
| | | | Email R. Pfister re declarations and materials for the day's depositions | | |
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze first/1.5 lien trustees' notice of intent to seek a stay and other forms of relief | | |
| | WLH | A104 | Review/analyze | 0.30 | $195.00 |
| | | | Analyze rough transcript of Derrough deposition | | |

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze joint reply in support of vote-change motion | | |
| | WLH | A104 | Review/analyze | 0.30 | $195.00 |
| | | | Analyze rough transcript of Eisenberg deposition | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze correspondence re disagreements about items listed on the September 9 agenda | | |
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze second lien reservation of rights re Effective Date timing | | |
| | MNK | A104 | Review/analyze | 1.10 | No Charge |
| | | | Analyze Derrough deposition transcript | | |
| | MNK | A104 | Review/analyze | 0.90 | No Charge |
| | | | Analyze Eisenberg deposition trasncript | | |
| | MNK | A104 | Review/analyze | 2.40 | $1,080.00 |
| | | | Analyze multiple filings re change of votes and confirmation order stay | | |
| | MNK | A106 | Communicate (with client) | 0.10 | $45.00 |
| | | | Circulate filings to Committee | | |
| | CMK | A104 | Review/analyze | 0.40 | No Charge |
| | | | Review Derrough deposition transcript; emails re same | | |
| 9/9/2014 | KNK | A104 | Review/analyze | 0.80 | $920.00 |
| | | | Analyze pleadings re bench rulings re confirmation | | |
| | KNK | A105 | Communicate (in firm) | 0.10 | $115.00 |
| | | | Analyze correspondence from M. Kostov re confirmation hearing | | |
| | KNK | A104 | Review/analyze | 0.80 | $920.00 |
| | | | Analyze pleadings re revised confirmation order | | |
| | RJP | A105 | Communicate (in firm) | 0.30 | $217.50 |
| | | | Confer with D. Stern, W. Holt, and M. Kostov re hearing on stay issues | | |

2136     Momentive                                                                    Page 15
0000     Momentive                                                             Bill # 13855

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| | WLH | A107 | Communicate (other outside cou | 0.10 | $65.00 |
| | | | Exchange correspondence with B. Finestone re rights offering information | | |
| | WLH | A108 | Communicate (other external) | 0.10 | $65.00 |
| | | | Exchange correspondence re redline of Judge Drain's bench ruling | | |
| | WLH | A104 | Review/analyze | 0.30 | $195.00 |
| | | | Analyze redline of the bench ruling re confirmation of RSA Plan | | |
| | WLH | A104 | Review/analyze | 0.30 | $195.00 |
| | | | Analyze Debtors' revised form of confirmation order; react to same; circulate same to the Committee | | |
| | SMK | A104 | Review/analyze | 0.30 | $114.00 |
| | | | Analyze modified written opinion re confirmation of plan | | |
| | SMK | A104 | Review/analyze | 0.10 | No Charge |
| | | | Analyze M. Chou declaration re 3018 motion | | |
| | MNK | A104 | Review/analyze | 1.60 | $720.00 |
| | | | Analyze bench ruling re Plan confirmation, prepare and circulate redline of same to Committee | | |
| | MNK | A105 | Communicate (in firm) | 0.10 | $45.00 |
| | | | Call with W. Holt re hearing | | |
| | MNK | A108 | Communicate (other external) | 0.20 | $90.00 |
| | | | E-mails re bench ruling, analyze alternative redline re same | | |
| | MNK | A104 | Review/analyze | 0.60 | $270.00 |
| | | | Analyze revised form of confirmation order | | |
| 9/10/2014 | KNK | A104 | Review/analyze | 1.60 | $1,840.00 |
| | | | Analyze pleadings re transcript of 9/9 hearing | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze Dechert comments on revised Confirmation Order | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze Milbank comments on revised Confirmation Order | | |

2136       Momentive                                                                                        Page 16
0000       Momentive                                                                                        Bill # 13855

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze further email correspondence re: Confirmation Order changes (extensive) | | |
| | WLH | A101 | Plan & Prepare for | 0.20 | $130.00 |
| | | | Telephone conference with B. Finestone re: Confirmation Order issues | | |
| | WLH | A104 | Review/analyze | 0.30 | $195.00 |
| | | | Analyze September 9 hearing transcript | | |
| | MNK | A104 | Review/analyze | 0.40 | $180.00 |
| | | | Analyze transcript of Sep 9 hearing | | |
| 9/11/2014 | KNK | A104 | Review/analyze | 0.80 | $920.00 |
| | | | Analyze pleadings re entered confirmation order | | |
| | KNK | A104 | Review/analyze | 0.30 | $345.00 |
| | | | Analyze pleadings re orders denying vote change and stay motions | | |
| | RJP | A104 | Review/analyze | 0.30 | $217.50 |
| | | | Review portions of confirmation order and accompanying findings/conclusions potentially pertinent to further appellate proceedings | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze entered Confirmation Order | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze entered order denying stay and vote-changing motions | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze US Bank notice of appeal and record designation | | |
| | SMK | A104 | Review/analyze | 0.20 | $76.00 |
| | | | Analyze sub notes notice of appeal and designation of record | | |
| | SMK | A104 | Review/analyze | 0.50 | No Charge |
| | | | Analyze final confirmation order | | |
| | SMK | A104 | Review/analyze | 0.10 | No Charge |
| | | | Analyze orders denying stay pending appeal | | |

2136        Momentive                                                                    Page 17
0000        Momentive                                                                    Bill # 13855

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| | SMK | A104 | Review/analyze | 0.10 | No Charge |
| | | | Analyze orders denying Rule 3018 motions | | |
| | MNK | A104 | Review/analyze | 1.10 | $495.00 |
| | | | Analyze confirmation order and confirmed Plan, circulate same to Committee | | |
| | MNK | A104 | Review/analyze | 0.50 | $225.00 |
| | | | Analyze orders re various motions, circulate to Committee | | |
| | MNK | A108 | Communicate (other external) | 0.20 | $90.00 |
| | | | Communicate with Jefferies re emergence date | | |
| 9/12/2014 | KNK | A104 | Review/analyze | 0.80 | $920.00 |
| | | | Analyze pleadings re US Bank order to show cause re stay pending appeal | | |
| | KNK | A104 | Review/analyze | 0.20 | $230.00 |
| | | | Analyze pleadings re US Bank notice of appeal and designation of record | | |
| | KNK | A106 | Communicate (with client) | 0.10 | $115.00 |
| | | | Prepare correspondence to  Cr. Comm. re US Bank notice of appeal and designation of record | | |
| | KNK | A104 | Review/analyze | 0.60 | $690.00 |
| | | | Analyze correspondence from motion of BOKF re stay; OSC: memo of law | | |
| | KNK | A106 | Communicate (with client) | 0.10 | $115.00 |
| | | | Prepare correspondence to Creditors Committee re motion of BOKF re stay; OSC; memo of law | | |
| | LRB | A104 | Review/analyze | 1.80 | $1,791.00 |
| | | | Analyze and comment on stay motions | | |
| | RJP | A104 | Review/analyze | 0.30 | $217.50 |
| | | | Analyze appellate stay-related filings | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze first lien notice of appeal | | |
| | WLH | A104 | Review/analyze | 0.50 | $325.00 |
| | | | Analyze US Bank's motion for emergency stay, OSC, and supporting papers | | |

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| | WLH | A104 | Review/analyze | 0.40 | $260.00 |
| | | | Analyze First/1.5 Lien Trustees' motion for stay pending appeal | | |
| | WLH | A102 | Research | 0.40 | $260.00 |
| | | | Research re background and rulings of District Judge assigned to appeals/stay motions | | |
| | SMK | A104 | Review/analyze | 0.20 | $76.00 |
| | | | Analyze District Court OSC re stay pending appeal | | |
| | SMK | A104 | Review/analyze | 0.60 | No Charge |
| | | | Analyze BOKF briefing in support of emergency motion for stay pending appeal | | |
| | SMK | A104 | Review/analyze | 0.20 | No Charge |
| | | | Analyze K. Klee email correspondence re US Bank appeal and emergency motion for stay pending appeal | | |
| | MNK | A104 | Review/analyze | 1.50 | $675.00 |
| | | | Analyze district court pleadings by Trustee and US Bank | | |
| | CMK | A104 | Review/analyze | 0.60 | No Charge |
| | | | Review motion for stay pending appeal and emails re same | | |
| 9/15/2014 | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze First Lien Trustee's ex parte motion to expedite | | |
| | SMK | A104 | Review/analyze | 0.30 | No Charge |
| | | | Analyze appellee's counter-designation of record re subordination dispute | | |
| | SMK | A104 | Review/analyze | 0.20 | No Charge |
| | | | Analyze motion to shorten time re transmittal of record | | |
| | MNK | A104 | Review/analyze | 1.30 | $585.00 |
| | | | Analyze multiple pleadings re appeals by Trustees and US Bank | | |
| 9/16/2014 | KNK | A104 | Review/analyze | 0.10 | $115.00 |
| | | | Analyze pleadings re BOKF order to show cause | | |
| | KNK | A104 | Review/analyze | 0.10 | $115.00 |
| | | | Analyze pleadings re BOKF letter re 9/22 hearing | | |

2136   Momentive                                                    Page 19
0000   Momentive                                                    Bill # 13855

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| | KNK | A104 | Review/analyze | 0.20 | $230.00 |
| | | | Analyze pleadings re BOKF motion for direct appeal | | |
| | KNK | A104 | Review/analyze | 0.70 | $805.00 |
| | | | Analyze pleadings re joint omnibus objections re stay | | |
| | WLH | A104 | Review/analyze | 0.30 | $195.00 |
| | | | Analyze motion to certify appeals directly to the Second Circuit, along with related OSC; circulate same to the Committee | | |
| | WLH | A104 | Review/analyze | 0.50 | $325.00 |
| | | | Analyze pleadings re joint omnibus objection to emergency stay motions | | |
| | SMK | A104 | Review/analyze | 0.50 | $190.00 |
| | | | Analyze motion for direct certification | | |
| | SMK | A104 | Review/analyze | 0.60 | $228.00 |
| | | | Analyze opposition to stay pending appeal | | |
| | SMK | A104 | Review/analyze | 0.10 | No Charge |
| | | | Analyze W. Holt email re motion for direct certification | | |
| | SMK | A104 | Review/analyze | 0.10 | No Charge |
| | | | Analyze M. Kostov email re omnibus objection to motion for stay pending appeal | | |
| | MNK | A104 | Review/analyze | 0.30 | $135.00 |
| | | | Review motion to certify appeals | | |
| | MNK | A105 | Communicate (in firm) | 0.10 | $45.00 |
| | | | Communicate with W. Holt re district court appeals | | |
| | MNK | A104 | Review/analyze | 0.40 | $180.00 |
| | | | Review district court dockets, review pleadings re same | | |
| | MNK | A104 | Review/analyze | 0.90 | $405.00 |
| | | | Monitor district court docket, circulate Debtors' objection, review same | | |
| | CMK | A104 | Review/analyze | 0.30 | No Charge |
| | | | Review objection to stay pending appeal and email re same | | |

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/17/2014 | KNK | A104 | Review/analyze | 0.20 | $230.00 |
| | | | Analyze pleadings re Netzer declaration re stay | | |
| | KNK | A104 | Review/analyze | 0.30 | $345.00 |
| | | | Analyze pleadings re opinion of court re vote change | | |
| | KNK | A104 | Review/analyze | 0.10 | $115.00 |
| | | | Analyze pleadings re corrected opposition to stay | | |
| | WLH | A104 | Review/analyze | 0.30 | $195.00 |
| | | | Analyze revised opinion re Rule 3018 motions | | |
| | SMK | A104 | Review/analyze | 0.30 | No Charge |
| | | | Analyze opinion re Rule 3018 motions | | |
| | MNK | A104 | Review/analyze | 0.60 | $270.00 |
| | | | Circulate opinion re vote change motions to Committee, analyze same | | |
| | MNK | A104 | Review/analyze | 0.30 | $135.00 |
| | | | Review revised Sep. 9 court transcript | | |
| | MNK | A104 | Review/analyze | 0.10 | $45.00 |
| | | | Review revised Debtors' district court brief | | |
| | CMK | A105 | Communicate (in firm) | 0.10 | No Charge |
| | | | Review W. Holt email re agenda for committee call | | |
| | CMK | A104 | Review/analyze | 0.20 | No Charge |
| | | | Review order denying First and 1.5 Liens' motions to change vote | | |
| 9/18/2014 | KNK | A104 | Review/analyze | 0.20 | $230.00 |
| | | | Analyze pleadings re Trustee's reply re OSC | | |
| | KNK | A104 | Review/analyze | 0.30 | $345.00 |
| | | | Analyze pleadings re joint opposition to trustee's motion for certification | | |
| | KNK | A104 | Review/analyze | 0.30 | $345.00 |
| | | | Analyze pleadings re reply memos in support of stay | | |
| | RJP | A104 | Review/analyze | 0.30 | $217.50 |
| | | | Analyze correspondence re emergency motions for stay and related relief | | |

2136
0000
Momentive
Momentive

Page 21
Bill # 13855

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze first/1.5 trustees' reply re stay motion | | |
| | WLH | A104 | Review/analyze | 0.30 | $195.00 |
| | | | Analyze US Bank reply brief re motion to stay | | |
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze objection to motion to certify direct appeal to the Second Circuit | | |
| | SMK | A104 | Review/analyze | 0.30 | $114.00 |
| | | | Analyze joint opposition to direct certification motion | | |
| | SMK | A101 | Plan & Prepare for | 0.30 | $114.00 |
| | | | Analyze US Bank reply ISO stay motion | | |
| | SMK | A104 | Review/analyze | 0.30 | $114.00 |
| | | | Analyze BOKF reply ISO stay motion | | |
| | MNK | A104 | Review/analyze | 0.50 | $225.00 |
| | | | Analyze and circulate emergency motion re compliance with DIP order | | |
| | MNK | A104 | Review/analyze | 0.80 | $360.00 |
| | | | Analyze district court pleadings by US Bank and Trustees | | |
| | MNK | A104 | Review/analyze | 0.50 | $225.00 |
| | | | Analyze Debtors' opposition to motion to certify, circulate to Committee | | |
| 9/19/2014 | RJP | A104 | Review/analyze | 0.20 | $145.00 |
| | | | Analyze pleadings re motions for stays pending appeal, and correspondence re same | | |
| | MNK | A104 | Review/analyze | 0.40 | $180.00 |
| | | | Analyze response and stipulation re motion to compel DIP order compliance, circulate to Committee | | |
| 9/21/2014 | WLH | A104 | Review/analyze | 1.20 | $780.00 |
| | | | Review both pending stay motions and supporting materials, as well as Debtors' opposition and evidence | | |
| | MNK | A104 | Review/analyze | 0.50 | No Charge |
| | | | Monitor district court dockets, communicate with W. Holt re same | | |

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 9/22/2014 | KNK | A105 | Communicate (in firm) | 0.10 | $115.00 |
| | | | Analyze correspondence from W. Holt re stay hearing | | |
| | RJP | A104 | Review/analyze | 0.10 | $72.50 |
| | | | Analyze update re District Court denial of stay motions and next steps re same | | |
| | SMK | A104 | Review/analyze | 0.20 | No Charge |
| | | | Analyze W. Holt email analysis of hearing re stay pending appeal and direct certification | | |
| | MNK | A104 | Review/analyze | 0.30 | $135.00 |
| | | | Monitor dockets re stay filings, communicate with W. Holt re same | | |
| | CMK | A105 | Communicate (in firm) | 0.10 | No Charge |
| | | | Review W. Holt email re district court's denial of automatic stay | | |
| 9/23/2014 | KNK | A104 | Review/analyze | 0.10 | $115.00 |
| | | | Analyze pleadings re notice of withdrawal of BOKF motion to expedite appeal | | |
| | KNK | A105 | Communicate (in firm) | 0.20 | $230.00 |
| | | | Confer with W. Holt re stay hearing and effective date | | |
| | LRB | A104 | Review/analyze | 1.80 | $1,791.00 |
| | | | Analyze and comment on stay motions, prepare emails to team re conclusion of services | | |
| | RJP | A104 | Review/analyze | 0.20 | $145.00 |
| | | | Analyze Second Circuit motion papers re stay request, and correspondence re same | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze District Court orders and judgments | | |
| | WLH | A105 | Communicate (in firm) | 0.20 | $130.00 |
| | | | Confer with K. Klee re outcome and implications of stay hearing | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze notice of interlocutory appeal to the Second Circuit | | |

2136   Momentive                                                              Page 23
0000   Momentive                                                          Bill # 13855

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| | WLH | A104 | Review/analyze | 0.30 | $195.00 |
| | | | Analyze BOKF's emergency Second Circuit stay motion and Debtors' letters re same | | |
| | WLH | A104 | Review/analyze | 0.30 | $195.00 |
| | | | Analyze US Bank motion for emergency stay pending appeal | | |
| | SMK | A104 | Review/analyze | 0.40 | $152.00 |
| | | | Analyze Trustees' Second Circuit stay motion and letter in response thereto | | |
| | SMK | A104 | Review/analyze | 0.30 | $114.00 |
| | | | Analyze US Bank Second Circuit stay motion | | |
| | MNK | A104 | Review/analyze | 0.20 | No Charge |
| | | | Monitor dockets, circulate judgments to W. Holt, review same | | |
| | MNK | A104 | Review/analyze | 1.30 | $585.00 |
| | | | Monitor appeals dockets, circulate pleadings by Trustees and US Bank to Committee, review same | | |
| 9/24/2014 | KNK | A104 | Review/analyze | 0.30 | $345.00 |
| | | | Analyze pleadings re US Bank emergency motion for stay | | |
| | KNK | A104 | Review/analyze | 0.50 | $575.00 |
| | | | Analyze pleadings re joint opposition to US Bank stay motion | | |
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze and comment on draft order re plan timetable | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze notice of technical plan amendments | | |
| | WLH | A104 | Review/analyze | 0.30 | $195.00 |
| | | | Analyze Debtors' opposition to a Second Circuit stay | | |
| | SMK | A104 | Review/analyze | 0.20 | No Charge |
| | | | Analyze blacklined revised Chapter 11 plan | | |
| | SMK | A104 | Review/analyze | 0.40 | $152.00 |
| | | | Analyze joint opposition to Second Circuit stay motion | | |
| | MNK | A104 | Review/analyze | 0.20 | $90.00 |
| | | | Monitor second circuit dockets | | |

2136       Momentive                                                                                                Page 24
0000       Momentive                                                                                           Bill # 13855

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| | MNK | A104 | Review/analyze | 0.30 | $135.00 |
| | | | Review amendments to Ch. 11 Plan, circulate to Committee | | |
| | MNK | A104 | Review/analyze | 0.50 | $225.00 |
| | | | Circulate Debtor opposition to motions for stay, review same | | |
| 9/25/2014 | RJP | A104 | Review/analyze | 0.20 | $145.00 |
| | | | Analyze Second Circuit order denying preliminary stay and setting briefing schedule, and correspondence re same | | |
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze reply brief re stay motions in Second Circuit | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze and circulate Second Circuit Order re stay motions | | |
| | SMK | A104 | Review/analyze | 0.40 | No Charge |
| | | | Analyze US Bank and Trustees' replies re Second Circuit stay motions | | |
| | SMK | A104 | Review/analyze | 0.20 | $76.00 |
| | | | Analyze W. Holt email re plan Effective Date status and related matters | | |
| | SMK | A104 | Review/analyze | 0.20 | $76.00 |
| | | | Analyze Second Circuit Order re briefing schedule re stay | | |
| | MNK | A104 | Review/analyze | 0.40 | $180.00 |
| | | | Circulate replies in support of motions for stay, review same | | |
| | MNK | A104 | Review/analyze | 0.10 | $45.00 |
| | | | Review update and second circuit order circulated by W. Holt | | |
| | MNK | A104 | Review/analyze | 0.10 | No Charge |
| | | | Review proposed order re consummation of Plan | | |
| | CMK | A105 | Communicate (in firm) | 0.20 | No Charge |
| | | | Review W. Holt emails re stay and plan status | | |
| 9/26/2014 | RJP | A105 | Communicate (in firm) | 0.20 | $145.00 |
| | | | Confer with W. Holt re further Second Circuit proceedings and anticipated effective date of plan | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze Effective Date conditions | | |

2136      Momentive                                                                                            Page 25
0000      Momentive                                                                                            Bill # 13855

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/28/2014 | KNK | A104 | Review/analyze | 0.10 | $115.00 |
| | | | Analyze pleadings re Second Circuit order | | |
| | KNK | A105 | Communicate (in firm) | 0.10 | $115.00 |
| | | | Analyze correspondence from W. Holt re substantial consummation | | |
| | KNK | A104 | Review/analyze | 0.10 | $115.00 |
| | | | Analyze pleadings re timetable for substantial consummation | | |
| | KNK | A104 | Review/analyze | 0.40 | $460.00 |
| | | | Analyze pleadings re replies re stay | | |
| 9/29/2014 | KNK | A105 | Communicate (in firm) | 0.10 | $115.00 |
| | | | Analyze correspondence from M. Kostov re hearing on effective date | | |
| | KNK | A105 | Communicate (in firm) | 0.10 | $115.00 |
| | | | Confer with W. Holt re effective date | | |
| | KNK | A104 | Review/analyze | 0.90 | $1,035.00 |
| | | | Analyze pleadings re Apollo motions and replies | | |
| | RJP | A104 | Review/analyze | 0.20 | $145.00 |
| | | | Analyze correspondence to Committee re post-confirmation proceedings/issues and timing of plan effective date | | |
| | WLH | A105 | Communicate (in firm) | 0.10 | $65.00 |
| | | | Confer with K. Klee re Effective Date status | | |
| | SMK | A104 | Review/analyze | 0.10 | $38.00 |
| | | | Analyze W. Holt email correspondence re case status update | | |
| | SMK | A104 | Review/analyze | 0.10 | No Charge |
| | | | Analyze M. Kostov email correspondence re September 30 hearing | | |
| 9/30/2014 | LRB | A104 | Review/analyze | 0.60 | $597.00 |
| | | | Analyze emails re hearing, Effective Date issues, respond to same | | |
| | RJP | A104 | Review/analyze | 0.20 | $145.00 |
| | | | Analyze correspondence to Committee re post-confirmation status conference and appellate briefing | | |

| | | | | Hours | Amount |
|---|---|---|---|---|---|
| Professional Services Rendered | | | | 93.70 | $63,592.00 |

For Services Rendered Through 9/30/2014

In Reference To:  Schedules/SoFAs/Monthly Reports
File No.:          2136-0009

Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 9/2/2014 | KNK | A104 | Review/analyze | 0.20 | $230.00 |
| | | | Analyze monthly operating report; review file | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze July 2014 MOR | | |
| | SMK | A104 | Review/analyze | 0.20 | $76.00 |
| | | | Analyze July MOR | | |
| 9/30/2014 | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze August 2014 MOR | | |
| Professional Services Rendered | | | | 0.60 | $436.00 |

For Services Rendered Through 9/30/2014

In Reference To:  Utilities/Trade Vendor Issues
File No.:          2136-0010

Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 9/3/2014 | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze correspondence re trade vendor reporting | | |
| 9/5/2014 | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze notice re Nippon Kasei vendor agreement | | |
| 9/17/2014 | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze trade vendor reporting | | |
| Professional Services Rendered | | | | 0.30 | $195.00 |

| 2136 | Momentive | | Page 27 |
| 0000 | Momentive | | Bill # 13855 |

For Services Rendered Through 9/30/2014

In Reference To: Executory Contracts & Leases
File No.:        2136-0016

Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/28/2014 | KNK | A104 | Review/analyze | 0.10 | $115.00 |
| | | | Analyze pleadings re stipulation with Odyssey Logistics and Technology re assumption of contract | | |
| 9/29/2014 | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze GE Railcar stipulation | | |
| Professional Services Rendered | | | | 0.20 | $180.00 |

For Services Rendered Through 9/30/2014

In Reference To: Financing and Cash Collateral
File No.:        2136-0017

Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/3/2014 | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze pleadings re BOKF motion to compel compliance with DIP order and related motion to shorten | | |
| | SMK | A104 | Review/analyze | 0.30 | No Charge |
| | | | Analyze BOKF motion to compel compliance with DIP Order | | |
| | MNK | A104 | Review/analyze | 0.20 | $90.00 |
| | | | Review motion by BOKF re compliance with DIP order | | |
| 9/8/2014 | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze reply brief re trustees' motion to compel payments under the Final DIP Order | | |
| | WLH | A108 | Communicate (other external) | 0.50 | $325.00 |
| | | | Call with Bingham lawyer re GECC lien release issues (vm); send follow-up email to her and to Willkie | | |

| 2136 | Momentive | | | | | Page 28 |
| 0000 | Momentive | | | | | Bill # 13855 |

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 9/18/2014 | KNK | A104 | Review/analyze | 0.30 | $345.00 |
| | | | Analyze pleadings re motion to compel compliance with DIP order | | |
| | WLH | A104 | Review/analyze | 0.20 | $130.00 |
| | | | Analyze new motion to compel compliance with the DIP Order and exhibits thereto | | |
| | SMK | A104 | Review/analyze | 0.30 | $114.00 |
| | | | Analyze motion to compel compliance with DIP Order and M. Kostov email re same | | |
| 9/19/2014 | WLH | A104 | Review/analyze | 0.30 | $195.00 |
| | | | Analyze Debtors' reply to emergency motion to compel and related email with Chambers | | |
| | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze stipulation resolving motion to compel | | |
| | SMK | A104 | Review/analyze | 0.20 | $76.00 |
| | | | Analyze stipulation and order re motion to compel compliance with DIP Order | | |
| | SMK | A104 | Review/analyze | 0.30 | No Charge |
| | | | Analyze debtors' response to trustees' motion to compel | | |
| | SMK | A104 | Review/analyze | 0.10 | No Charge |
| | | | Analyze M. Kostov email correspondence re stipulation re motion to compel with DIP Order | | |
| 9/24/2014 | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze BOKF adequate protection backup | | |
| 9/25/2014 | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze Wilmer adequate protection payment request | | |
| 9/28/2014 | KNK | A104 | Review/analyze | 0.10 | $115.00 |
| | | | Analyze pleadings re Wilmer Hale invoices | | |
| | KNK | A104 | Review/analyze | 0.40 | No Charge |
| | | | Analyze pleadings re redacted Dechert invoices | | |

| Professional Services Rendered | | | | 3.80 | $1,780.00 |

For Services Rendered Through 9/30/2014

In Reference To:  Retention and Fee Applications
File No.:        2136-0018

Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 9/2/2014 | WLH | A104 | Review/analyze | 0.70 | No Charge |
| | | | Review materials for August 2014 KTB&S invoice | | |
| | MNK | A103 | Draft/revise | 2.70 | $1,215.00 |
| | | | Draft outline of contents for KTB&S fee application | | |
| 9/3/2014 | SMK | A102 | Research | 0.30 | $114.00 |
| | | | Research timing and procedural requirements re final fee application | | |
| | MNK | A103 | Draft/revise | 3.30 | $1,485.00 |
| | | | Begin drafting KTB&S final fee application | | |
| 9/4/2014 | MNK | A103 | Draft/revise | 3.90 | $1,755.00 |
| | | | Draft KTB&S final fee application, review rules and precedent re same | | |
| 9/5/2014 | MNK | A103 | Draft/revise | 2.80 | $1,260.00 |
| | | | Work on draft KTB&S final fee application | | |
| | MNK | A104 | Review/analyze | 0.20 | No Charge |
| | | | Review August invoice, discuss same with W. Holt | | |
| 9/10/2014 | MNK | A111 | Other | 3.20 | No Charge |
| | | | Review August KTBS time entries for redactions | | |
| 9/11/2014 | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Telephone conference with J. Hardy re Jefferies success fee | | |
| | MNK | A103 | Draft/revise | 2.20 | $990.00 |
| | | | Work on KTBS August fee statement | | |
| 9/15/2014 | MNK | A104 | Review/analyze | 1.50 | $675.00 |
| | | | Review recent fee applications in similar cases, work on KTBS final fee application | | |

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| | MNK | A108 | Communicate (other external) | 0.20 | $90.00 |
| | | | E-mails to Jefferies and FTI re August fee statements | | |
| | MNK | A105 | Communicate (in firm) | 0.20 | $90.00 |
| | | | Internal e-mails re KTBS August fee statement | | |
| 9/16/2014 | SDP | A103 | Draft/revise | 0.70 | $182.00 |
| | | | Prepare exhibits to August fee statement | | |
| | MNK | A104 | Review/analyze | 1.80 | $810.00 |
| | | | Review FTI monthly fee statement for August | | |
| | MNK | A104 | Review/analyze | 0.40 | $180.00 |
| | | | Review August bill summary exhibits | | |
| 9/17/2014 | WLH | A103 | Draft/revise | 0.10 | $65.00 |
| | | | Review and revise August 2014 KTB&S fee statement | | |
| | MNK | A103 | Draft/revise | 1.00 | $450.00 |
| | | | Finalize KTBS fee statement, send to W. Holt, revise per comments | | |
| | MNK | A103 | Draft/revise | 1.40 | $630.00 |
| | | | Continue work on KTBS final fee application | | |
| 9/18/2014 | MNK | A102 | Research | 1.20 | $540.00 |
| | | | Review caselaw re expense payments issues | | |
| | MNK | A103 | Draft/revise | 1.80 | $810.00 |
| | | | Continue work on KTBS final fee application | | |
| 9/19/2014 | KNK | A104 | Review/analyze | 0.50 | No Charge |
| | | | Analyze Creditors Committee's Professional's fee statements | | |
| | SDP | A111 | Other | 0.60 | $156.00 |
| | | | Serve August fee statements (Jefferies, FTI and KTB&S) | | |
| | SDP | A110 | Manage data/files | 0.30 | $78.00 |
| | | | eFile certificate of service for August fee statements (Jefferies, FTI and KTB&S) | | |
| | SDP | A103 | Draft/revise | 0.40 | $104.00 |
| | | | Prepare certificate of service for August fee statements (Jefferies, FTI and KTB&S) | | |

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| | MNK | A108 | Communicate (other external) | 0.20 | $90.00 |
| | | | Communicate with Jefferies re August fee statement | | |
| | MNK | A104 | Review/analyze | 0.80 | $360.00 |
| | | | Review Jefferies August fee statement | | |
| | MNK | A111 | Other | 1.50 | $675.00 |
| | | | Prepare all Committee fee statements for filing, file same, arrange for service | | |
| | MNK | A103 | Draft/revise | 2.30 | $1,035.00 |
| | | | Continue work on KTBS final fee application | | |
| 9/22/2014 | MNK | A103 | Draft/revise | 4.60 | $2,070.00 |
| | | | Continue work on KTBS final fee application | | |
| | MNK | A105 | Communicate (in firm) | 0.40 | No Charge |
| | | | Discuss fee application issues and calculations with N. Meevasin | | |
| 9/24/2014 | KNK | A104 | Review/analyze | 0.30 | No Charge |
| | | | Analyze fee statements of Moelis and KPMG | | |
| | MNK | A103 | Draft/revise | 2.50 | $1,125.00 |
| | | | Continue work on KTBS final fee application | | |
| 9/25/2014 | MNK | A104 | Review/analyze | 0.70 | $315.00 |
| | | | Review precedent re fee application issues | | |
| | MNK | A104 | Review/analyze | 0.30 | $135.00 |
| | | | Review local guidelines re fee application issues | | |
| | MNK | A103 | Draft/revise | 3.50 | $1,575.00 |
| | | | Continue drafting KTBS final fee application | | |
| 9/26/2014 | MNK | A104 | Review/analyze | 0.50 | $225.00 |
| | | | Review excel spreadsheets re final fee application | | |
| | MNK | A103 | Draft/revise | 4.20 | $1,890.00 |
| | | | Continue drafting KTBS final fee application, make changes and revisions to portions of same | | |
| | MNK | A105 | Communicate (in firm) | 0.20 | No Charge |
| | | | Communicate with internal support re preparation of exhibits to final fee application | | |

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/29/2014 | MNK | A102 | Research | 1.50 | $675.00 |
| | | | Research fee application issues | | |
| | MNK | A103 | Draft/revise | 4.00 | $1,800.00 |
| | | | Continue drafting final fee application | | |
| 9/30/2014 | MNK | A103 | Draft/revise | 3.00 | $1,350.00 |
| | | | Continue drafting KTBS final fee application | | |
| Professional Services Rendered | | | | 62.00 | $25,064.00 |

For Services Rendered Through 9/30/2014

In Reference To:  Retention and Fee Application Objections
File No.:        2136-0019

Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/29/2014 | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze August 2014 WFG fee statement | | |
| Professional Services Rendered | | | | 0.10 | $65.00 |

For Services Rendered Through 9/30/2014

In Reference To:  Communications with Creditors
File No.:        2136-0021

Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/2/2014 | WLH | A108 | Communicate (other external) | 0.90 | $585.00 |
| | | | Telephone conference with individual creditor re outcome of plan confirmation hearings and next steps | | |
| 9/4/2014 | WLH | A108 | Communicate (other external) | 0.10 | $65.00 |
| | | | Telephone conference with counsel for individual creditor re distribution timing | | |

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 9/10/2014 | WLH | A108 | Communicate (other external) | 0.10 | $65.00 |
| | | | Telephone conference with individual creditor re: bar date | | |
| | WLH | A108 | Communicate (other external) | 0.30 | $195.00 |
| | | | Telephone conference with Bingham re: GECC issues; revert with Debtors re: same | | |
| 9/23/2014 | WLH | A108 | Communicate (other external) | 0.10 | $65.00 |
| | | | Telephone conference with individual creditor re stay status | | |
| 9/30/2014 | WLH | A108 | Communicate (other external) | 0.20 | $130.00 |
| | | | Telephone conference with counsel for individual creditor re status of plan effectiveness | | |

| | | Hours | Amount |
|---|---|---|---|
| Professional Services Rendered | | 1.70 | $1,105.00 |

For Services Rendered Through 9/30/2014

---

In Reference To:  Official Committee Meetings and Communications
File No.:        2136-0022

---

Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 9/2/2014 | KNK | A105 | Communicate (in firm) | 0.10 | $115.00 |
| | | | Analyze correspondence from W. Holt to Committee re confirmation order | | |
| 9/3/2014 | WLH | A106 | Communicate (with client) | 0.20 | $130.00 |
| | | | Exchange e-mail correspondence with Fischbach re questions about Confirmation Order and Admin. Claim Bar Date | | |
| 9/4/2014 | KNK | A108 | Communicate (other external) | 0.20 | $230.00 |
| | | | Analyze correspondence from FTI re liquidity and operations | | |
| | WLH | A106 | Communicate (with client) | 0.10 | $65.00 |
| | | | Prepare correspondence to the Committee re FTI presentation | | |
| 9/8/2014 | KNK | A105 | Communicate (in firm) | 0.10 | $115.00 |
| | | | Analyze correspondence from W. Holt re GECC stipulation | | |
| 9/9/2014 | KNK | A105 | Communicate (in firm) | 0.10 | $115.00 |
| | | | Analyze correspondence from W. Holt re creditor committee calls; reply | | |

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| | KNK | A105 | Communicate (in firm) | 0.10 | $115.00 |
| | | | Analyze correspondence from W. Holt re professional calls; replies | | |
| | KNK | A106 | Communicate (with client) | 0.20 | $230.00 |
| | | | Analyze correspondence from D. Gropper re Committee calls; replies | | |
| | WLH | A106 | Communicate (with client) | 0.20 | $130.00 |
| | | | Call with M. Kostov re memo to the Committee re results of today's hearing and next steps; review same | | |
| | WLH | A106 | Communicate (with client) | 0.10 | $65.00 |
| | | | Prepare correspondence to Co-Chairs, FTI, and Jefferies re weekly Committee meeting and issues | | |
| | MNK | A106 | Communicate (with client) | 0.10 | $45.00 |
| | | | E-mails with Committee members re hearing | | |
| | MNK | A103 | Draft/revise | 0.50 | $225.00 |
| | | | Prepare and circulate summary of court hearing | | |
| 9/10/2014 | KNK | A106 | Communicate (with client) | 0.20 | $230.00 |
| | | | Analyze correspondence from A. Carr, D. Gropper re creditors committee meeting; replies | | |
| | KNK | A105 | Communicate (in firm) | 0.10 | $115.00 |
| | | | Analyze correspondence from W. Holt re GECC request | | |
| | RJP | A106 | Communicate (with client) | 0.20 | No Charge |
| | | | Correspondence with Committee Co-Chairs, et al. re continued Committee updates | | |
| | RJP | A105 | Communicate (in firm) | 0.20 | $145.00 |
| | | | Confer with D. Stern and W. Holt re hearing on stay motion and next steps re same | | |
| | RJP | A108 | Communicate (other external) | 0.30 | $217.50 |
| | | | Conference call with Committee professionals re stay hearing and next steps | | |
| | WLH | A106 | Communicate (with client) | 0.20 | $130.00 |
| | | | Exchange e-mail correspondence with co-chairs re: next committee calls (multiple) | | |

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| | WLH | A108 | Communicate (other external) | 0.30 | $195.00 |
| | | | Telephone conference with FTI and Jefferies re: issues arising from Judge Drain's ruling and implications for the Committee | | |
| | SMK | A104 | Review/analyze | 0.10 | No Charge |
| | | | Analyze W. Holt email correspondence re: future UCC telephonic meetings | | |
| | MNK | A104 | Review/analyze | 0.20 | $90.00 |
| | | | Analyze emails re Committee meetings | | |
| 9/12/2014 | KNK | A106 | Communicate (with client) | 0.10 | $115.00 |
| | | | Prepare correspondence to Cr. Comm. re US Bank re stay pending appeal | | |
| | WLH | A108 | Communicate (other external) | 0.10 | $65.00 |
| | | | Telephone conference with Jefferies re status of open issues for the Committee | | |
| | MSA | A104 | Review/analyze | 0.40 | No Charge |
| | | | Review and analyze emails and attachments from K. Klee to committee re US Bank emergency motion and notice of appeal and first lien trutee and 1.5 lien trustee order to show cause | | |
| 9/16/2014 | KNK | A104 | Review/analyze | 0.20 | $230.00 |
| | | | Analyze agenda for 9/18 Creditors Committee meeting; emails | | |
| | WLH | A103 | Draft/revise | 0.20 | $130.00 |
| | | | Prepare and circulate draft agenda for Sept. 18th call | | |
| | MSA | A104 | Review/analyze | 0.30 | No Charge |
| | | | Review email and attachments circulated to the Committee re debtors and Apollo joint omnibus object to motions for stay pending appeal | | |
| 9/17/2014 | WLH | A106 | Communicate (with client) | 0.10 | $65.00 |
| | | | Prepare correspondence to the Committee re September 18 agenda | | |
| | SMK | A104 | Review/analyze | 0.10 | No Charge |
| | | | Analyze W. Holt email re agenda for September 18 UCC meeting | | |
| | MNK | A104 | Review/analyze | 0.10 | $45.00 |
| | | | Review agenda for weekly committee call | | |

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| | MSA | A104 | Review/analyze | 0.30 | No Charge |
| | | | Review email and attachment to committee re Judge Drain's written opinion denying motion to change votes on the plan | | |
| 9/18/2014 | KNK | A105 | Communicate (in firm) | 0.10 | $115.00 |
| | | | Analyze correspondence from M. Kostov re motion to compel compliance with DIP order | | |
| | KNK | A105 | Communicate (in firm) | 0.10 | $115.00 |
| | | | Confer with W. Holt re motion to compel compliance with DIP order | | |
| | KNK | A106 | Communicate (with client) | 0.30 | $345.00 |
| | | | Conference call with W. Holt, FTI, Jeffries, and Creditors' Committee | | |
| | WLH | A106 | Communicate (with client) | 0.30 | $195.00 |
| | | | Telephone conference with the Committee re update call | | |
| | SMK | A108 | Communicate (other external) | 0.30 | No Charge |
| | | | Weekly UCC conference call | | |
| | MNK | A106 | Communicate (with client) | 0.30 | $135.00 |
| | | | Participate in weekly Committee call | | |
| | VSS | A108 | Communicate (other external) | 0.30 | No Charge |
| | | | Committee conference call | | |
| 9/22/2014 | WLH | A108 | Communicate (other external) | 0.10 | $65.00 |
| | | | Call with individual creditor re plan status | | |
| | WLH | A106 | Communicate (with client) | 0.20 | $130.00 |
| | | | Prepare email to the Committee re results of District Court hearing and implications of same | | |
| | MSA | A104 | Review/analyze | 0.10 | No Charge |
| | | | Review email from W. Holt to Committee re district court hearing update | | |
| 9/23/2014 | KNK | A105 | Communicate (in firm) | 0.10 | $115.00 |
| | | | Analyze correspondence from W. Holt re Creditors' Committee agenda | | |
| | WLH | A106 | Communicate (with client) | 0.20 | $130.00 |
| | | | Prepare and circulate agenda for Sept. 24 Committee call | | |

2136    Momentive
0000    Momentive

Page 37
Bill # 13855

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| | SMK | A104 | Review/analyze | 0.10 | No Charge |
| | | | Analyze agenda for September 24 UCC meeting and W. Holt email re same | | |
| | MNK | A104 | Review/analyze | 0.10 | No Charge |
| | | | Review agenda for weekly committee call | | |
| | MSA | A104 | Review/analyze | 0.40 | No Charge |
| | | | Review multiple emails and attachments to Committee re emergency motions for a stay pending appeal from the first and 1.5 lien trustees and US Bank | | |
| 9/24/2014 | KNK | A106 | Communicate (with client) | 0.30 | $345.00 |
| | | | Conference call with Creditors' Committee re stay | | |
| | WLH | A106 | Communicate (with client) | 0.30 | $195.00 |
| | | | Telephone conference with the Committee re status update | | |
| | WLH | A107 | Communicate (other outside cou | 0.30 | $195.00 |
| | | | Telephone conference with B. Finestone re recap of Committee meeting and pending stay motions | | |
| | MNK | A106 | Communicate (with client) | 0.30 | $135.00 |
| | | | Participate in weekly Committee call | | |
| | MSA | A104 | Review/analyze | 0.40 | No Charge |
| | | | Review emails and attachments circulated to Committee re revised chapter 11 plan and joint opposition of US Bank and the First and 1.5 Lien Trustees | | |
| 9/25/2014 | WLH | A106 | Communicate (with client) | 0.20 | $130.00 |
| | | | Prepare correspondence to the Committee re status of Plan/Effective Date | | |
| | MSA | A104 | Review/analyze | 0.40 | No Charge |
| | | | Review emails and attachments from W. Holt to the Committee re status of matters regarding the plan | | |
| 9/26/2014 | WLH | A107 | Communicate (other outside cou | 0.20 | $130.00 |
| | | | Telephone conference with B. Finestone re status of appeals | | |
| 9/29/2014 | KNK | A105 | Communicate (in firm) | 0.10 | $115.00 |
| | | | Confer with W. Holt re Cr. Committee meeting; D. Gropper reply | | |

2136          Momentive                                                                    Page 38
0000          Momentive                                                                    Bill # 13855

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| | WLH | A107 | Communicate (other outside cou | 0.10 | $65.00 |
| | | | Exchange e-mail correspondence with B. Finestone re September 30 omnibus hearing | | |
| | WLH | A106 | Communicate (with client) | 0.10 | $65.00 |
| | | | Prepare correspondence to Co-Chairs re weekly meeting | | |
| | WLH | A106 | Communicate (with client) | 0.30 | $195.00 |
| | | | Prepare correspondence to the Committee re general status update | | |
| | MNK | A106 | Communicate (with client) | 0.10 | $45.00 |
| | | | Communicate with W. Holt and Committee re Tuesday hearing | | |
| | MSA | A104 | Review/analyze | 0.10 | No Charge |
| | | | Review email from W. Holt to Committee re status update | | |
| 9/30/2014 | WLH | A106 | Communicate (with client) | 0.20 | $130.00 |
| | | | Prepare correspondence to the Committee re further status update re various matters | | |
| | WLH | A107 | Communicate (other outside cou | 0.20 | $130.00 |
| | | | Telephone conference with B. Finestone re Judge Drain's ruling on intercreditor issues | | |
| | MSA | A104 | Review/analyze | 0.20 | No Charge |
| | | | Review email and attachments from W. Holt to Committee re further status update | | |

| | | | | | |
|---|---|---|---|---|---|
| Professional Services Rendered | | | | 12.50 | $6,572.50 |

For Services Rendered Through 9/30/2014

In Reference To:  Subordination Litigation

File No.:          2136-0023

## Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 9/2/2014 | MNK | A104 | Review/analyze | 0.30 | $135.00 |
| | | | Analyze US Bank motion for stay of confirmation order and related motion to shorten notice | | |

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 9/29/2014 | WLH | A104 | Review/analyze | 0.30 | $195.00 |
| | | | Analyze US Bank's opening appeal brief | | |
| Professional Services Rendered | | | | 0.60 | $330.00 |

For Services Rendered Through 9/30/2014

In Reference To:  Asset Analysis and Recovery

File No.:          2136-0024

Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 9/3/2014 | KNK | A104 | Review/analyze | 0.20 | $230.00 |
| | | | Analyze FTI analysis on equity value | | |
| | VSS | A104 | Review/analyze | 0.50 | $327.50 |
| | | | Review of FTI analysis regarding impact of court ruling on debtors' equity value; discussion of same with W. Holt | | |
| 9/4/2014 | KNK | A108 | Communicate (other external) | 0.20 | $230.00 |
| | | | Analyze correspondence from FTI analysis re valuation | | |
| 9/9/2014 | WLH | A104 | Review/analyze | 0.10 | $65.00 |
| | | | Analyze new dataroom documents | | |
| Professional Services Rendered | | | | 1.00 | $852.50 |

For Services Rendered Through 9/30/2014

In Reference To:  Prepare For and Attend Court Hearings

File No.:          2136-0031

Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 9/8/2014 | WLH | A101 | Plan & Prepare for | 1.10 | $715.00 |
| | | | Further review pleadings regarding the matters set for September 9 hearing; notes re same | | |

2136       Momentive                                                                                      Page 40
0000       Momentive                                                                                    Bill # 13855

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/9/2014 | DMS | A109 | Appear/attend | 4.40 | $4,378.00 |
| | | | Attend hearing on vote changes and stay (telephonic) | | |
| | WLH | A109 | Appear/attend | 5.50 | $3,575.00 |
| | | | Prepare for and attend hearing regarding 3018 vote change motions, stay pending appeal/"alternative" relief motions, and related matters concerning plan confirmation | | |
| | MNK | A108 | Communicate (other external) | 5.30 | No Charge |
| | | | Telephonic participation in hearing re change of Plan votes and confirmation stay motions | | |
| 9/10/2014 | SDP | A108 | Communicate (other external) | 0.10 | $26.00 |
| | | | Telephone conference with G. Starr of eScribers re 9/9 transcript | | |
| 9/11/2014 | SDP | A108 | Communicate (other external) | 0.10 | $26.00 |
| | | | Telephone conference with G. Starr of eScribers re 9/9 transcript | | |
| 9/22/2014 | WLH | A109 | Appear/attend | 4.30 | $2,795.00 |
| | | | Prepare for and attend District Court hearing re emergency stay motions and motion to certify a direct appeal | | |
| 9/26/2014 | SDP | A105 | Communicate (in firm) | 0.20 | $52.00 |
| | | | Exchange e-mail correspondence W. Holt re telephonic appearance for 9/30 hearing | | |
| | SDP | A108 | Communicate (other external) | 0.30 | No Charge |
| | | | Set up telephonic appearance for 9/30 hearing | | |
| 9/30/2014 | WLH | A109 | Appear/attend | 3.70 | $2,405.00 |
| | | | Appear at hearing re motions to dismiss intercreditor adversary proceedings  (via phone) | | |
| | MNK | A109 | Appear/attend | 4.40 | No Charge |
| | | | Telephonically attend hearing re motion to dismiss adversary proceedings | | |
| | VSS | A108 | Communicate (other external) | 4.00 | No Charge |
| | | | Hearing with respect to disputes among secured noteholders | | |

| Professional Services Rendered | 33.40 | $13,972.00 |
|---|---|---|

For Services Rendered Through 9/30/2014

In Reference To:  General Meetings with Debtors & Debtors' Professionals
File No.:        2136-0033

Professional Services

| Date | Init | Activity | Description | Hours | Amount |
|---|---|---|---|---|---|
| 9/3/2014 | KNK | A108 | Communicate (other external) | 0.30 | $345.00 |
| | | | Conference call with J. Hardy, W. Holt and FTI re shared service agreement; effective date, plan | | |
| | KNK | A105 | Communicate (in firm) | 0.10 | $115.00 |
| | | | Analyze correspondence from W. Holt re advisors call | | |
| | WLH | A108 | Communicate (other external) | 0.30 | $195.00 |
| | | | Telephone conference with Debtors' advisors re status update | | |
| | VSS | A108 | Communicate (other external) | 0.30 | $196.50 |
| | | | Conference call with the debtors' advisors to discuss case update | | |
| 9/8/2014 | KNK | A105 | Communicate (in firm) | 0.10 | $115.00 |
| | | | Analyze correspondence from J. Hardy re GECC stipulation | | |
| 9/15/2014 | WLH | A108 | Communicate (other external) | 0.20 | $130.00 |
| | | | Telephone conference with J. Hardy re District Court stay litigation and related issues | | |
| 9/17/2014 | WLH | A108 | Communicate (other external) | 0.30 | $195.00 |
| | | | Telephone conference with Willkie and FTI re periodic update call and open plan issues | | |
| | VSS | A108 | Communicate (other external) | 0.30 | $196.50 |
| | | | Conference call with FTI, W. Holt and Willkie regarding confirmation effective date | | |
| 9/18/2014 | WLH | A108 | Communicate (other external) | 0.30 | $195.00 |
| | | | Analyze correspondence from J. Hardy re mortgage documents; follow-up internally and respond to same | | |
| | MSA | A110 | Manage data/files | 0.20 | $131.00 |
| | | | Attend to request for recorded mortgage documents | | |

| 2136 | Momentive | | Page 42 |
|------|-----------|--|---------|
| 0000 | Momentive | | Bill # 13855 |

| Date | Init | Activity | Description | Hours | Amount |
|------|------|----------|-------------|-------|--------|
| 9/23/2014 | KNK | A105 | Communicate (in firm) | 0.10 | $115.00 |
| | | | Analyze correspondence from W. Holt re Debtors advisors call | | |
| | WLH | A108 | Communicate (other external) | 0.10 | $65.00 |
| | | | Prepare correspondence to Willkie re weekly update call | | |
| 9/25/2014 | WLH | A108 | Communicate (other external) | 0.40 | $260.00 |
| | | | Telephone conference with J. Hardy re Effective Date status and appeal and claim issues | | |
| 9/26/2014 | WLH | A108 | Communicate (other external) | 0.10 | $65.00 |
| | | | Telephone conference with J. Hardy re status | | |
| 9/29/2014 | WLH | A108 | Communicate (other external) | 0.20 | $130.00 |
| | | | Telephone conference with J. Hardy re status update | | |
| 9/30/2014 | WLH | A108 | Communicate (other external) | 0.20 | $130.00 |
| | | | Telephone conference with J. Hardy re update on status of Plan Effective Date | | |
| Professional Services Rendered | | | | 3.50 | $2,579.00 |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Argiropoulos, Maria S | 2.60 | 0.00 | No Charge |
| Argiropoulos, Maria S | 0.20 | 655.00 | $131.00 |
| Barash, Martin R. | 0.70 | 0.00 | No Charge |
| Bogdanoff, Lee R. | 11.90 | 995.00 | $11,840.50 |
| Pearson, Shanda D. | 0.50 | 0.00 | No Charge |
| Pearson, Shanda D. | 5.50 | 260.00 | $1,430.00 |
| Holt, Whitman L. | 0.70 | 0.00 | No Charge |
| Holt, Whitman L. | 21.30 | 325.00 | $6,922.50 |
| Holt, Whitman L. | 41.60 | 650.00 | $27,040.00 |
| Keating, Colleen M. | 2.20 | 0.00 | No Charge |
| Kidder, Samuel M | 6.60 | 0.00 | No Charge |
| Kidder, Samuel M | 5.70 | 380.00 | $2,166.00 |
| Klee, Kenneth N. | 1.50 | 0.00 | No Charge |

| | | | |
|---|---|---|---|
| Klee, Kenneth N. | 24.00 | 1150.00 | $27,600.00 |
| Kostov, Martin N | 17.60 | 0.00 | No Charge |
| Kostov, Martin N | 84.50 | 450.00 | $38,025.00 |
| Pfister, Robert J. | 0.20 | 0.00 | No Charge |
| Pfister, Robert J. | 18.00 | 362.50 | $6,525.00 |
| Pfister, Robert J. | 10.30 | 725.00 | $7,467.50 |
| Sekhon, Vijay S | 4.30 | 0.00 | No Charge |
| Sekhon, Vijay S | 1.10 | 655.00 | $720.50 |
| Stern, David M. | 5.30 | 995.00 | $5,273.50 |
| | 266.30 | | $135,141.50 |

Total fees and expenses incurred                    $148,939.13